**UNITED STATES COURT OF INTERNATIONAL TRADE**
**BEFORE: HONORABLE TIMOTHY M. REIF, JUDGE**

| | |
|---|---|
| _____ : | |
| GOPRO, INC. : | |
| : | |
| Plaintiff, : | Court Nos. 20-00085, 20-00095, 21-00058, |
| : | 23-00015, 24-00005 |
| v. : | |
| : | |
| UNITED STATES, : | |
| : | |
| Defendant. : | |
| _____ : | |

## <u>STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS</u>

These actions, pursuant to Rule 58.1 of the Rules of the United States Court of International

Trade, are stipulated for judgment on the following agreed statement of facts in which Plaintiff,

GoPro, Inc. ("GoPro"), and Defendant, the United States (the "Government"), agree that:

1.      The entries that are subject to this Stipulated Judgment appear on Schedule A,

attached hereto.

2.      The protests appearing in Schedule A were filed, and these actions were commenced,

within the time provided by law. All liquidated duties, charges, or exactions have been paid prior

to commencement of these cases.

3.      The imported merchandise covered by the entries that are subject of these actions

consists of the GoPro action camera housings.

4.      U.S. Customs and Border Protection classified the imported merchandise within

subheading 4202.99.9000 of the Harmonized Tariff Schedule of the United States ("HTSUS"),

which covers "camera cases" and "similar containers," and carries a 20% *ad valorem* duty.

5.      The parties agree that the proper classification of the imported housings is under

subheadings 8529.90.86 or 8529.90.87 HTSUS, as indicated on Schedule A, as "[p]arts suitable

for use solely or principally with the apparatus" of heading 8525, HTSUS, and provide for duty

free importation.

6.      The housings covered by the entries set forth on the attached Schedule A are stipulable in accordance with this stipulation.

7.      U.S. Customs and Border Protection shall reliquidate the entries as provided in paragraph 5 hereof.

8.      Any refunds payable by reason of this Stipulated Judgment are to be paid with any interest provided for by law.

9.      Each party shall pay its own attorney's fees, costs, and expenses.

10.      All other claims relating to these actions are abandoned.

Court Nos.  20-00085, 20-00095, 21-00058,
23-00015, 24-00005

*See* attached Schedule A

Respectfully submitted,

NAKACHI ECKHARDT & JACOBSON, PC

*/s/ Alena A. Eckhardt*
Alena A. Eckhardt

Attorneys for Plaintiff
50 California Street, Suite 1500
San Francisco, CA 94111
Tel. (415) 498-0070

BRETT A. SHUMATE
Assistant Attorney General
Civil Division

PATRICIA M. McCARTHY
Director

By: _____

JUSTIN R. MILLER
Attorney-in-Charge
International Trade Field Office

_____

EDWARD F. KENNY
Senior Trial Counsel
Civil Division, Dept. of Justice
Commercial Litigation Branch
26 Federal Plaza, Room 346
New York, New York 10278

Dated:   August 12, 2025

 

**IT IS HEREBY ORDERED** that these actions are decided and this final judgment is to be

entered by the Clerk of the Court; the appropriate U.S. Customs and Border Protection officials shall

re-liquidate entries and make refunds in accordance with the stipulation of the parties set forth above.

_____
Timothy M. Reif
Judge, U.S. Court of International Trade

This_____day of _____ 2025
New York, New York

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102773 | ELV-0008069-1 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008070-9 | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008071-7 | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | K80-9015001-3 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008072-5 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008073-3 | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |

SCHEDULE A
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102773 | K80-9015226-6 | | AHDEH-301 | Dive Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008075-8 | | AHBSH-001 | Blackout Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008076-6 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lense Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008077-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-9015697-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 25 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102773 | ELV-0008078-2 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-001 | Blackout Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lense Ring | 11 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008079-0 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008080-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | K80-9015865-1 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | 2 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008081-6 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | K80-9016625-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 19 | 4202.99.9000 | 8529.90.86 |

SCHEDULE A
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102773 | ELV-0008082-4 | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008084-0 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008087-3 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008088-1 | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008089-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102773 | ELV-0008090-7 | | AHDWH-301 | Wrist Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lense Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008092-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 Camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| 272016101210 | ELV-0008020-4 | | AHDEH-301 | Dive Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008021-2 | | AHDEH-301 | Dive Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008022-0 | | AHDEH-301 | Dive Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008023-8 | | AHDEH-301 | Dive Housing | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008024-6 | | AHDEH-301 | Dive Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008025-3 | | AHDEH-301 | Dive Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008026-1 | | AHDEH-301 | Dive Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008027-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016101210 | ELV-0008028-7 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008029-5 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008030-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008031-1 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008032-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008033-7 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008035-2 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008036-0 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016101210 | ELV-0008037-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008038-6 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008039-4 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008040-2 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008041-0 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008042-8 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008043-6 | | AHBSH-001 | Blackout Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00085**
*Stipulated Entries in Court No. 20-00085*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016101210 | K80-9010922-5 | 220-01340-000 | AHDEH-301 | Black Replacement Housing | 5 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-001 | Blackout Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-through Door | 24 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 25 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 50 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-001 | Blackout Housing | 52 | 4202.99.9000 | 8529.90.86 |
| | K80-9011172-6 | | AHBSH-001 | Blackout Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-through Door | 24 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 25 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | AHSRH-401 | Housing - Waterproof - HD4, 3.0 | 44 | 4202.99.9000 | 8529.90.86 |
| | K80-9011291-4 | | AHDWH-301 | Wrist Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 49 | 4202.99.9000 | 8529.90.86 |
| | K80-9012086-7 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | AHSRH-401 | Housing - Waterproof - HD4, 3.0 | 49 | 4202.99.9000 | 8529.90.86 |
| | K80-9012221-0 | 220-07892-000 | | Assy, Waterhousing, Bingin 3.0, AL Lens | 26 | 4202.99.9000 | 8529.90.86 |
| | K80-9012762-3 | | AHBSH-001 | Blackout Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch- | 41 | 4202.99.9000 | 8529.90.86 |

SCHEDULE A
SCHEDULE OF STIPULATED ENTRIES
Court No. 20-00095
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015100437 | K80-2013718-9 | 220-03030-000 | | ASSY. Waterhousing. Bingin | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-2016295-5 | | AHDRH-001 | Replacement HD Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | | | | | | | |
| 272015100436 | K80-9004199-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004402-6 | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004482-8 | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004548-6 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004591-6 | 220-03030-000 | | ASSY. Waterhousing. Bingin | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004603-9 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004606-2 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004607-0 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004608-8 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004622-9 | 220-03030-000 | | ASSY. Waterhousing. Bingin | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004689-8 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004704-5 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004707-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004729-2 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004755-7 | | AHDRH-301 | Replacement Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004757-3 | | AHDRH-301 | Replacement Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004965-2 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004970-2 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005024-7 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005089-0 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005112-0 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005123-7 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005125-2 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005165-8 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005182-3 | | AHD3D-301 | Dual Hero System | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005219-3 | | AHD3D-301 | Dual Hero System | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005225-0 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005226-8 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005253-2 | 220-01029-000 | AHSRH-301 | HOUSING - HD3 White/Silver | 6 | 4202.99.9000 | 8529.90.86 |
| | K80-9005273-0 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005283-9 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005295-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005296-1 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005313-4 | | AHD3D-301 | Dual Hero System | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005341-5 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005368-8 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005455-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005457-9 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005467-8 | | AHBSH-001 | Blackout Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005470-2 | | AHDRH-301 | Replacement Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005545-1 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005574-1 | | AHDKH-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005667-3 | | AHD3D-301 | Dual Hero System | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005798-6 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005805-9 | | AHDWH-301 | Wrist Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9005820-8 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9005842-2 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005844-8 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005865-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005868-7 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005877-8 | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-9006028-7 | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015100436 | K80-9006031-1 | | AHD3D-301 | Dual Hero System | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006053-5 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006055-0 | | AHD3D-301 | Dual Hero System | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006066-7 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006082-4 | | AHDWH-301 | Wrist Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9006195-4 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006202-8 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006229-1 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006241-6 | | AHDKH-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006242-4 | | AHD3D-301 | Dual Hero System | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006313-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006315-8 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006352-1 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| 280119100132 | K80-9026176-0 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| 280118100084 | K80-9018513-4 | | AHSRH-401 | Standard Housingwith Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9018515-9 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018821-1 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9019018-3 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| 280117100133 | K80-9016627-4 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017618-2 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017701-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| 280117100090 | K80-9016115-0 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| 280117100042 | K80-9013068-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9013128-6 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 23 | 4202.99.9000 | 8529.90.86 |
| | K80-9013206-0 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9013465-2 | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9013473-6 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9013552-7 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9013580-8 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9013667-3 | | AHSRH-401 | Standard Housing with Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9013721-8 | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9013751-5 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272019100317 | K80-9023169-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9023291-0 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| 272018100210 | K80-9020772-2 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-9020781-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 39 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 42 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 44 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 47 | 4202.99.9000 | 8529.90.86 |
| | K80-9022238-2 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9022264-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9022318-2 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| 272018100111 | K80-9018597-7 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018606-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018638-9 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018640-5 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018683-5 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018860-9 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9019050-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9019501-8 | | AHSRH-401 | Standard Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9019536-4 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9019573-7 | | AHBSH-001 | Blackout Housing | 28 | 4202.99.9000 | 8529.90.86 |
| | | | AHD3D-301 | Dual HERO System 2.0 | 29 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 31 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-001 | HD Wrist Housing | 33 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 34 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 36 | 4202.99.9000 | 8529.90.86 |
| | K80-9020548-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 37 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | 38 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 43 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-001 | HD Wrist Housing | 44 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 45 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 47 | 4202.99.9000 | 8529.90.86 |

11

SCHEDULE A
SCHEDULE OF STIPULATED ENTRIES
Court No. 20-00095
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016100381 | K80-9009301-5 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9009406-2 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 4 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard housing with Touch-Through Door | 5 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 6 | 4202.99.9000 | 8529.90.86 |
| 272016100380 | K80-9008654-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008656-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008659-7 | | AHDKH-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9008690-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008691-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9008692-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008693-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008694-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008714-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008715-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008718-1 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008719-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9008720-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008734-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008735-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008755-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008758-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9008759-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008763-7 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 21 | 4202.99.9000 | 8529.90.86 |

SCHEDULE A
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016100380 | K80-2024007-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 27 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 64 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 89 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 126 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 154 | 4202.99.9000 | 8529.90.86 |
| | K80-9008765-2 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008767-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008769-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008781-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008783-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008785-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008795-9 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008797-5 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008798-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008810-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008831-2 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008843-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008848-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008861-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008866-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008882-5 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-001 | HD Wrist Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-9008901-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9008905-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9008906-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008907-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016100380 | K80-2024352-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 23 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 47 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 73 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 119 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 193 | 4202.99.9000 | 8529.90.86 |
| | K80-9008922-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9008931-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008967-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9008969-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008972-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9009007-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009010-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009017-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9009021-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-2024622-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 33 | 4202.99.9000 | 8529.90.86 |
| | K80-9009087-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009110-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009114-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9009116-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009131-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009133-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009134-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9009160-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9009169-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009174-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009178-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009179-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009196-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272016100380 | K80-9009199-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009200-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009204-1 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009214-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009222-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009226-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9009227-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9009298-3 | | AHDWH-301 | Wrist Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-001 | Blackout Housing | 39 | 4202.99.9000 | 8529.90.86 |
| | | | AHD3D-001 | HD3 Housing | 40 | 4202.99.9000 | 8529.90.86 |
| | K80-9009479-9 | | AHBSH-001 | Blackout Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 23 | 4202.99.9000 | 8529.90.86 |
| | K80-9009495-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9009889-9 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 41 | 4202.99.9000 | 8529.90.86 |
| | K80-9010149-5 | | AHBSH-001 | Blackout Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHD3D-301 | HD3 Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 24 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 25 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 49 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008013-9 | | AHSSK-301 | Skeleton Housing | 4 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008014-7 | | AHSSK-301 | Skeleton Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008015-4 | | AHDEH-301 | Dive Housing | 5 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008016-2 | | AHDEH-301 | Dive Housing | 6 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008017-0 | | AHDEH-301 | Dive Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008018-8 | | AHSSK-301 | Skeleton Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008019-6 | | AHSRH-401 | Standard Housing with Touch-Through Door | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101210 | K80-9006652-4 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006717-5 | | AHBSH-001 | Blackout Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9007871-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 4 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 5 | 4202.99.9000 | 8529.90.86 |
| | K80-9007962-6 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008182-0 | | AHSRH-401 | Standard Housing with Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9008816-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9009241-3 | | AHSRH-401 | Standard Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | | | | | | | |
| 272015101106 | K80-9006380-2 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006441-2 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006456-0 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006509-6 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006594-8 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006671-4 | | AHDKH-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006709-2 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006711-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006713-4 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006714-2 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006715-9 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006736-5 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006750-6 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006755-5 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006756-3 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006757-1 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006799-3 | | AHD3D-001 | HD3 Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-001 | Replacement HD Housing | 5 | 4202.99.9000 | 8529.90.86 |
| | | | AHDSH-001 | HD Skeleton Housing | 6 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-001 | HD Wrist Housing | 7 | 4202.99.9000 | 8529.90.86 |
| | K80-9006804-1 | | AHDSH-001 | HD Skeleton Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | | | AHD3D-001 | HD3 Housing | 6 | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-001 | Replacement HD Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHDSH-001 | HD Skeleton Housing | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-001 | HD Wrist Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | K80-9006896-7 | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006957-7 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006976-7 | 220-05886-000 | | ASSY. Waterhousing. Bingin 2.0, AL Lens Ring | 6 | 4202.99.9000 | 8529.90.86 |
| | K80-9006979-1 | | AHDSH-001 | HD Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007059-1 | | AHD3D-301 | HD3 Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9007058-3 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007060-9 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007117-7 | | AHDWH-301 | Wrist Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-001 | Blackout Housing | 34 | 4202.99.9000 | 8529.90.86 |
| | K80-9007118-5 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHD3D-001 | HD3 Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | K80-9007209-2 | | AHDRH-301 | Replacement Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007264-7 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |

16

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101106 | K80-9007276-1 | | AHD3D-301 | HD3 Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007552-5 | | AHBSH-001 | Blackout Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-9007623-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007635-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007639-0 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007661-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007672-1 | | AHSRH-301 | Standard Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9007673-9 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007683-8 | | AHSRH-401 | Standard Housing with Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9007725-7 | | AHSRH-401 | Standard Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007739-8 | | AHSRH-401 | Standard Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9007751-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9007980-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008027-7 | | AHBSH-001 | Blackout Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-9008031-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9008035-0 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008071-5 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008075-6 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008073-1 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008099-6 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008105-1 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008121-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008126-7 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9008151-5 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008160-6 | | AHSRH-401 | Standard Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008181-2 | | AHSSK-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9008185-3 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9008209-1 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008234-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008278-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-9008279-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 25 | 4202.99.9000 | 8529.90.86 |
| | K80-9008280-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-9008281-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101106 | K80-9008298-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008313-1 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-9008314-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-9008315-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-9008316-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-9008342-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 21 | 4202.99.9000 | 8529.90.86 |
| | K80-9008344-6 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008345-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008393-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008394-1 | | AHDRH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008483-2 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008484-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008513-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008514-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008519-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008521-9 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9008522-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008546-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008566-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-9008580-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008587-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008624-1 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | K80-9008630-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 39 | 4202.99.9000 | 8529.90.86 |
| | K80-9008631-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101105 | K80-2018958-6 | | AHDRH-001 | Replacement HD Housing | 4 | 4202.99.9000 | 8529.90.86 |
| | | | AHDSH-001 | HD Skeleton Housing | 5 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-001 | HD Wrist Housing | 6 | 4202.99.9000 | 8529.90.86 |
| | K80-2019296-0 | | AHDEH-301 | Dive Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | K80-2019724-1 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 11 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 27 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 80 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 96 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 112 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 131 | 4202.99.9000 | 8529.90.86 |
| | K80-2019982-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 88 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 104 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 120 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 153 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 169 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 185 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 201 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 257 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 290 | 4202.99.9000 | 8529.90.86 |
| | K80-2020320-5 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 48 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 81 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 154 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 187 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 153 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 300 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 366 | 4202.99.9000 | 8529.90.86 |
| | K80-2020321-3 | | AHSSK-301 | Skeleton Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 21 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101105 | K80-2020604-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 11 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 27 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 83 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 99 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 135 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 181 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 248 | 4202.99.9000 | 8529.90.86 |
| | K80-2020605-9 | | AHDWH-301 | Wrist Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-2020906-1 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 11 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 27 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 43 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 59 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 180 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 196 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 212 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 228 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 295 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 328 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 344 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 397 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 413 | 4202.99.9000 | 8529.90.86 |
| | K80-2021259-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 33 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 51 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 70 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 137 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 207 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 257 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 306 | 4202.99.9000 | 8529.90.86 |
| | K80-2021543-1 | | AHDWH-301 | Wrist Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 11 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101105 | K80-2021544-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 119 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 195 | 4202.99.9000 | 8529.90.86 |
| | K80-2021926-8 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 28 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 47 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 86 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 142 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 204 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 243 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 261 | 4202.99.9000 | 8529.90.86 |
| | K80-2022202-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 31 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 93 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 112 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 130 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 149 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 184 | 4202.99.9000 | 8529.90.86 |
| | K80-2022546-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 48 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 67 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 86 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 103 | 4202.99.9000 | 8529.90.86 |
| | K80-2022547-1 | | AHD3D-301 | HD3 Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | K80-2023092-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 28 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 45 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 63 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 82 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 100 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 119 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 200 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 272015101105 | K80-2023415-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 42 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 61 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 81 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 135 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 157 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 179 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 201 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 255 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 284 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 303 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 355 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 377 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 396 | 4202.99.9000 | 8529.90.86 |
| | K80-2023737-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 7 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 24 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 39 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 64 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 159 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 174 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 194 | 4202.99.9000 | 8529.90.86 |
| 270419104348 | K80-0005063-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005064-2 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005065-9 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419104348 | K80-0005066-7 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005067-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005068-3 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-9027021-7 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-0005069-1 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005070-9 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-0005071-7 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 15 | 4202.99.9000 | 8529.90.86 |
| | K80-0005073-3 | | AHDEH-301 | Dive Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-0005074-1 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-0005076-6 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 21 | 4202.99.9000 | 8529.90.86 |
| | K80-0005077-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419104348 | K80-0005078-2 | | AHSRH-401 | Standard Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-0005079-0 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-0005080-8 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005081-6 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-0005082-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 23 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 24 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 25 | 4202.99.9000 | 8529.90.86 |
| | K80-0005083-2 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005085-7 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 15 | 4202.99.9000 | 8529.90.86 |
| | K80-0005086-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| 270419102793 | K80-0005052-7 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005053-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419102793 | | | AHDEH-301 | Dive Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005054-3 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | K80-2078843-7 | | AHSRH-401 | Standard Housing with Touch-Through Door | 9 | 4202.99.9000 | 8529.90.86 |
| | K80-2079100-1 | | AHSRH-401 | Standard Housing with Touch-Through Door | 4 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-0005055-0 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005056-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-0005057-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | K80-0005058-4 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-2080159-4 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-2080321-0 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 3 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | K80-0005059-2 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005060-0 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419102793 | K80-0005061-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-0005062-6 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | | | | | |
| 270419102084 | K80-0005033-7 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | | | ASHRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-7892-000 | | Assy, Waterhousing, Bingin 3.0, Al Lens Ring | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-0005034-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | | 220-7892-000 | | Assy, Waterhousing, Bingin 3.0, Al Lens Ring | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005035-2 | | AHDEH-301 | Dive Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | | 220-7892-000 | | Assy, Waterhousing, Bingin 3.0, Al Lens Ring | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005036-0 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-7892-000 | | Assy, Waterhousing, Bingin 3.0, Al Lens Ring | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-0005037-8 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |

SCHEDULE A
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419102084 | K80-0005038-6 | | AHDEH-301 | Dive Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005039-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-0005040-2 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005041-0 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-0005042-8 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-2074401-8 | | AHSRH-401 | Standard Housing with Touch-Through Door | 8 | 4202.99.9000 | 8529.90.86 |
| | K80-0005043-6 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005045-1 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419102084 | K80-0005046-9 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-0005044-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005047-7 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-0005048-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005049-3 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-2077206-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 4 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 8 | 4202.99.9000 | 8529.90.86 |
| | K80-0005050-1 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | | 220-7892-000 | | Assy, Waterhousing, Bingin 3.0, Al Lens Ring | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005051-9 | | AHSSK-301 | Skeleton Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270419102084 | K80-0005072-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | | | | | | | |
| 270418101323 | K80-0005010-5 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-0005011-3 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-0005012-1 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005013-9 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | K80-0005014-7 | | AHSRH-401 | Standard Housing with Touch-Through Door | 21 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 22 | 4202.99.9000 | 8529.90.86 |
| | K80-0005015-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-0005016-2 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 21 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | Assy, Waterhousing, Bingin 3.0, Al Lens Ring | 22 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270418101323 | K80-0005017-0 | | AHDEH-301 | Dive housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | K80-0005018-8 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 15 | 4202.99.9000 | 8529.90.86 |
| | K80-0005019-6 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005020-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 15 | 4202.99.9000 | 8529.90.86 |
| | K80-0005021-2 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-0005022-0 | | AHDEH-301 | Dive housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 14 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
Court No. 20-00095
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270418101323 | K80-0005023-8 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-301 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-0005024-6 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | K80-0005025-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-0005026-1 | | AHSRH-401 | Standard Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005027-9 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005028-7 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005030-3 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270418101323 | K80-0005031-1 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 16 | 4202.99.9000 | 8529.90.86 |
| | K80-0005032-9 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-501 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| 270418100682 | K80-0005000-6 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 23 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005001-4 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 26 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim housing (MAX-5 camo) | 27 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 28 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005002-2 | | AHDEH-301 | Dive Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005003-0 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |
| | K80-0005005-5 | | AHDEH-301 | Dive Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | 19 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270418100682 | K80-0005006-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 29 | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 30 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 31 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 32 | 4202.99.9000 | 8529.90.86 |
| | K80-0005007-1 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005008-9 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | | 4202.99.9000 | 8529.90.86 |
| | K80-0005009-7 | | AHDEH-301 | Dive Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with touch-through door | | 4202.99.9000 | 8529.90.86 |
| | | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 15 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008110-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 22 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008111-1 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 17 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270418100682 | ELV-0008112-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008113-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008114-5 | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008115-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 23 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008116-0 | | AHSSK-301 | Skeleton housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008117-8 | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008118-6 | | AHDWH-301 | Wrist Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 21 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008119-4 | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 19 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, AI Lens | 20 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008120-2 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 26 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 27 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 28 | 4202.99.9000 | 8529.90.86 |

34

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270418100682 | ELV-0008121-0 | 220-09315-000 | | Housing - Waterproof - HD4, 3.0 | 26 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim housing (Xtra camo) | 27 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 28 | 4202.99.9000 | 8529.90.86 |
| 270417103807 | K80-9016808-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017388-2 | 220-09315-000 | AHSRH-401 | Housing - Waterproof - HD4, 3.0 | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 28 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | 31 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 33 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 36 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 37 | 4202.99.9000 | 8529.90.86 |
| | K80-9017524-2 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017535-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017697-6 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | K80-9017698-4 | | AHBSH-001 | Blackout Housing | 27 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 28 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | 31 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 32 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 35 | 4202.99.9000 | 8529.90.86 |
| | K80-9017727-1 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017854-3 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017852-7 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9017952-5 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9018059-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 1 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008094-9 | | AHDEH-301 | Dive housing | 10 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008095-6 | | AHSRH-401 | Standard Housing with Touch-Through Door | 10 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008096-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | | Accessory Housing Camouflage Slim Housing (Xtra camo) | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417103807 | ELV-0008097-2 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 11 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008098-0 | | AHDEH-301 | Dive Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008099-8 | | AHSRH-401 | Standard Housing with Touch-Through Door | 12 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008100-4 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 14 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008101-2 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008102-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 13 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008103-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 10 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008104-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 15 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008105-3 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | ELV-0008107-9 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 20 | 4202.99.9000 | 8529.90.86 |
| | ELV-0009042-7 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 16 | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | | 4202.99.9000 | 8529.90.86 |
| | | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | | 4202.99.9000 | 8529.90.86 |
| | ELV-0009045-0 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 9 | 4202.99.9000 | 8529.90.86 |
| | ELV-0009047-6 | 220-07892-000 | | ASSY, Waterhousing, Bingin 3.0, Al Lens Ring | 9 | 4202.99.9000 | 8529.90.86 |
| 270417102011 | ELV-0008044-4 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008045-1 | | AHDKH-301 | Skeleton Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-001 | Blackout Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102011 | ELV-0008046-9 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008047-7 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008048-5 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008050-1 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008051-9 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008052-7 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008053-5 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102011 | ELV-0008054-3 | | AHBSH-001 | Blackout Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008055-0 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008056-8 | | AHBSH-001 | Blackout Housing | 12 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008058-4 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008059-2 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102011 | ELV-0008061-8 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008062-6 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008064-2 | | AHBSH-001 | Blackout Housing | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008066-7 | | AHBSH-001 | Blackout Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270417102011 | ELV-0008067-5 | | AHBSH-001 | Blackout Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDRH-301 | Replacement Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | ELV-0008068-3 | | AHBSH-001 | Blackout Housing | 11 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-001 | Accessory Housing Camouflage Slim Housing (Xtra camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHCSH-002 | Accessory Housing Camouflage Slim Housing (MAX-5 camo) | | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDKH-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | | 4202.99.9000 | 8529.90.86 |
| | K80-9013197-1 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 13 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 16 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 17 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 21 | 4202.99.9000 | 8529.90.86 |
| | K80-9013454-6 | | AHBSH-001 | Blackout Housing | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHBSH-401 | Blackout Housing with Touch-Through Door | 23 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 26 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 27 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 29 | 4202.99.9000 | 8529.90.86 |
| | K80-9013455-3 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AHSRH-401 | Standard Housing with Touch-Through Door | 22 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 23 | 4202.99.9000 | 8529.90.86 |
| | K80-9014270-5 | | AHBSH-401 | Blackout Housing with Touch-Through Door | 15 | 4202.99.9000 | 8529.90.86 |
| | | | AHDEH-301 | Dive Housing | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 20 | 4202.99.9000 | 8529.90.86 |
| | | | AHSSK-301 | Skeleton Housing | 22 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 20-00095**
*Stipulated Entries in Court No. 20-00095*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 280915100291 | K80-9004172-5 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004602-1 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9004629-4 | | AHBSH-001 | Blackout Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9004748-2 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004964-5 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005025-4 | | AHDEH-301 | Dive Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005026-2 | | AHBSH-001 | Blackout Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9009742-0 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005090-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005091-6 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005178-1 | | AHD3D-301 | Dual HERO System 2.0 | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005284-7 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9005285-4 | | AHBSH-001 | Blackout Housing | 4 | 4202.99.9000 | 8529.90.86 |
| | K80-9005469-4 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005611-1 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005772-1 | | AHDEH-301 | Dive Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005800-0 | | AHDEH-301 | Dive Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | | | AHDWH-301 | Wrist Housing | 4 | 4202.99.9000 | 8529.90.86 |
| | K80-9005823-2 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9005846-3 | | AHDEH-301 | Dive Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9005866-1 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006069-1 | | AHBSH-001 | Blackout Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9006215-0 | | AHBSH-001 | Blackout Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9006322-4 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| 272015100227 | K80-9002662-7 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9002717-9 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9002743-5 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9002850-8 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9002880-5 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9002887-0 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003135-3 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003181-7 | | AHDKH-301 | Skeleton Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003186-6 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003390-4 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003402-7 | | AHSRH-301 | Standard Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003403-5 | | AHSRH-301 | Standard Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003404-3 | | AHSRH-301 | Standard Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003555-2 | | AHDWH-301 | Wrist Housing | 3 | 4202.99.9000 | 8529.90.86 |
| | K80-9003558-6 | | AHSRH-301 | Standard Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003563-6 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003697-2 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003939-8 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003952-1 | | AHDWH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003953-9 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003960-4 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004022-2 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**

**SCHEDULE OF STIPULATED ENTRIES**

**Court No. 21-00058**

*Stipulated Entries in Court No. 21-00058*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 280915100201 | K80-9003151-0 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003182-5 | | AHDKH-301 | Wrist Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003194-0 | | AHDWH-301 | Wrist Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003368-0 | | AHSSK-301 | Skeleton Housing | 4 | 4202.99.9000 | 8529.90.86 |
| | K80-9003369-8 | | AHSRH-301 | Standard Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003380-5 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9003556-0 | | AHSRH-301 | Standard Housing | 2 | 4202.99.9000 | 8529.90.86 |
| | K80-9003690-7 | | AHSSK-301 | Skeleton Housing | 1 | 4202.99.9000 | 8529.90.86 |
| | K80-9004026-3 | | AHDWH-301 | Wrist Housing | 3 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411522100946 | K80-0005310-9 | | ADDIV-001 | Protective Housing | 6 | 4202.99.9000 | 8529.90.86 |
| | K80-0005311-7 | | ADDIV-001 | Protective Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 10 | 4202.99.9000 | 8529.90.86 |
| | K80-0005312-5 | | ADDIV-001 | Protective Housing | 13 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 14 | 4202.99.9000 | 8529.90.86 |
| | K80-0005313-3 | | ADDIV-001 | Protective Housing | 24 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 31 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 33 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 37 | 4202.99.9000 | 8529.90.86 |
| | K80-0005314-1 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 30 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 41 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 42 | 4202.99.9000 | 8529.90.86 |
| | K80-0005358-8 | | AJDIV-001 | Protective Housing (HERO8 Black) | 186 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 187 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 188 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 189 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 190 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 191 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 192 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 193 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 194 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 195 | 4202.99.9000 | 8529.90.87 |
| | K80-0005315-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 42 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 55 | 4202.99.9000 | 8529.90.86 |
| | K80-0005316-6 | | AJDIV-001 | Protective Housing (HERO8 Black) | 19 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 49 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 69 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 83 | 4202.99.9000 | 8529.90.86 |
| | K80-0005318-2 | | AJDIV-001 | Protective Housing (HERO8 Black) | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 28 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 47 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 67 | 4202.99.9000 | 8529.90.86 |
| | K80-0005320-8 | | AJDIV-001 | Protective Housing (HERO8 Black) | 8 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 24 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 47 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411522100946 | K80-0005363-8 | | AJDIV-001 | Protective Housing (HERO8 Black) | 185 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 186 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 187 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 188 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 189 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 190 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 191 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 192 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 193 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 194 | 4202.99.9000 | 8529.90.87 |
| | K80-0005321-6 | | AJDIV-001 | Protective Housing (HERO8 Black) | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 25 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 51 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 100 | 4202.99.9000 | 8529.90.86 |
| | K80-0005322-4 | | AJDIV-001 | Protective Housing (HERO8 Black) | 8 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 18 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 25 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 80 | 4202.99.9000 | 8529.90.86 |
| | K80-0005323-2 | | AJDIV-001 | Protective Housing (HERO8 Black) | 48 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 49 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 50 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 52 | 4202.99.9000 | 8529.90.86 |
| | K80-0005324-0 | | AJDIV-001 | Protective Housing (HERO8 Black) | 41 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 42 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 43 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 44 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 46 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 47 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411522100972 | K80-0005325-7 | | ADDIV-001 | Protective Housing | 50 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 51 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 52 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 53 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 54 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 56 | 4202.99.9000 | 8529.90.86 |
| | K80-0005326-5 | | ADDIV-001 | Protective Housing | 170 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 171 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 172 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 173 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 174 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 175 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 176 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 177 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 178 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 179 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 180 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 181 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 182 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 183 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 184 | 4202.99.9000 | 8529.90.86 |
| | K80-0005327-3 | | ADDIV-001 | Protective Housing | 168 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 169 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 170 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 171 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 172 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 173 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 174 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 175 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 176 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 177 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 178 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 179 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 180 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 181 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 182 | 4202.99.9000 | 8529.90.86 |

45

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411522100972 | K80-0005328-1 | | ADDIV-001 | Protective Housing | 173 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 174 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 175 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 176 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 177 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 178 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 179 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 180 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 181 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 182 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 183 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 184 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 185 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 | 186 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 187 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 188 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 189 | 4202.99.9000 | 8529.90.86 |
| | K80-0005329-9 | | ADDIV-001 | Protective Housing | 147 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 148 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 149 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 150 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 151 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 152 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 153 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 154 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 155 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 156 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 157 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 158 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 159 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411522100972 | K80-0005330-7 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 205 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 206 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 207 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 208 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 209 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 210 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 211 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 212 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 213 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 214 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 215 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 216 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 217 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 218 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 219 | 4202.99.9000 | 8529.90.86 |
| | K80-0005331-5 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 176 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 177 | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 178 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 179 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 180 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 181 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 182 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 183 | 4202.99.9000 | 8529.90.86 |
| | K80-0005332-3 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 185 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 186 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 187 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 188 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 189 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 190 | 4202.99.9000 | 8529.90.86 |
| | K80-0005333-1 | | ADDIV-001 | Protective Housing | 169 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 170 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 171 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 172 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 173 | 4202.99.9000 | 8529.90.86 |
| | K80-0005334-9 | | ADDIV-001 | Protective Housing | 170 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 171 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 172 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 173 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 174 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | 175 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411522100972 | K80-0005371-1 | | AJDIV-001 | Protective Housing (HERO8 Black) | 166 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 167 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 168 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 169 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 170 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 171 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 172 | 4202.99.9000 | 8529.90.87 |
| | K80-0005383-6 | | AJDIV-001 | Protective Housing (HERO8 Black) | 33 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 35 | 4202.99.9000 | 8529.90.87 |
| 270422160993 | K80-0005212-7 | | ADDIV-001 | Protective Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | K80-0005213-5 | | ADDIV-001 | Protective Housing | 7 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005214-3 | | ADDIV-001 | Protective Housing | 7 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005215-0 | | ADDIV-001 | Protective Housing | 7 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005216-8 | | ADDIV-001 | Protective Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005217-6 | | ADDIV-001 | Protective Housing | 9 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005218-4 | | ADDIV-001 | Protective Housing | 7 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005219-2 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 7 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005220-0 | | ADDIV-001 | Protective Housing | 7 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005221-8 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 7 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005222-6 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 8 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | K80-0005223-4 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 8 | 4202.99.9000 | 8529.90.86 |
| | | | ADDIV-001 | Protective Housing | | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 23-00015**
*Stipulated Entries in Court No. 23-00015*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 270422160993 | K80-0005224-2 | | ADDIV-001 | Protective Housing | 10 | 4202.99.9000 | 8529.90.86 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | | 4202.99.9000 | 8529.90.86 |
| | | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 11 | 4202.99.9000 | 8529.90.86 |
| | K80-0005230-9 | | ADDIV-001 | Protective Housing | 8 | 4202.99.9000 | 8529.90.86 |
| | | | | | | | |
| 390122127750 | K80-2134516-1 | | AADIV-001 | Super Suit (Uber Protection + Dive Housing) | 5 | 4202.99.9000 | 8529.90.86 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 24-00005**
*Stipulated Entries in Court No. 24-00005*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411523101042 | K80-0005623-5 | | ADDIV-001 | Protective Housing | 37 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 38 | 4202.99.9000 | 8529.90.87 |
| | K80-0005697-9 | | AJDIV-001 | Protective Housing (HERO8 Black) | 27 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 30 | 4202.99.9000 | 8529.90.87 |
| | K80-0005745-6 | | AJDIV-001 | Protective Housing (HERO8 Black) | 39 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 42 | 4202.99.9000 | 8529.90.87 |
| | K80-0005789-4 | | AJDIV-001 | Protective Housing (HERO8 Black) | 221 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 222 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 223 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 224 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 225 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 236 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 237 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 238 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 239 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 240 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 241 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 242 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 243 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 244 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 245 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 246 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 247 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 248 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 249 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 250 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 251 | 4202.99.9000 | 8529.90.87 |

**SCHEDULE A**
**SCHEDULE OF STIPULATED ENTRIES**
**Court No. 24-00005**
*Stipulated Entries in Court No. 24-00005*

| Protest Number | Entry Number | Part Number | Model Number | Description of the Article | Entry Line | Liquidated | Classifiable |
|---|---|---|---|---|---|---|---|
| 411523101042 | K80-0005791-0 | | AJDIV-001 | Protective Housing (HERO8 Black) | 213 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 214 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 215 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 216 | 4202.99.9000 | 8529.90.87 |
| | | | AJDIV-001 | Protective Housing (HERO8 Black) | 217 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 226 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 227 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 228 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 229 | 4202.99.9000 | 8529.90.87 |
| | | | AFDIV-001 | Dive Housing (Hero11 Black Mini) | 230 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 231 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 232 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 233 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 234 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 235 | 4202.99.9000 | 8529.90.87 |
| | | | ADDIV-001 | Protective Housing | 236 | 4202.99.9000 | 8529.90.87 |